**Eduardo Alcides Ramirez GUILLEN, Petitioner,**

v.

**Eric H. HOLDER Jr., Attorney General, Respondent.**

**No. 08–73176.**

United States Court of Appeals, Ninth Circuit.

Submitted Dec. 11, 2009.\*

Filed Dec. 15, 2009.

Glen Alan Prior, Esquire, Pacific Law Inc., PS, Fife, WA, for Petitioner.

Remi Adalemo, Trial, U.S. Department of Justice, Terri Jane Scadron, Assistant Director, U.S. Department of Justice, Washington, DC, District Director, Esquire, U.S. Department of Justice Office of the District Counsel, Seattle, WA, Ronald E. Lefevre, Office of the District Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: BEEZER, GOULD and TALLMAN, Circuit Judges.

MEMORANDUM \*\*

Petitioner Eduardo Alcides Ramirez Guillen seeks review of the Board of Immigration Appeals' ("BIA") decision adopting the Immigration Judge's ("IJ") denial of Guillen's asylum application. The IJ found that Guillen was barred from asylum under 8 U.S.C. § 1158(b)(2)(A)(i) because

---

\*\* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

Guillen participated in the persecution of others on account of a protected ground. We need not decide that issue because, in the alternative, the IJ found that Guillen failed to establish past persecution or a well-founded fear of future persecution as required by 8 U.S.C. §§ 1101(a)(42)(A), 1158(b)(1). We review the latter issue for substantial evidence, *Nagoulko v. INS,* 333 F.3d 1012, 1015 (9th Cir.2003), and we deny the petition.

Although Guillen testified to a subjectively genuine fear of persecution, there was no evidence showing that fear to be objectively reasonable. *See Mansour v. Ashcroft,* 390 F.3d 667, 673 (9th Cir.2004) (finding substantial evidence supported the IJ's determination because the alien's family members remained in the home country and were not persecuted). Because the IJ properly concluded that Guillen failed to demonstrate his eligibility for asylum, his claim for withholding of removal also fails. *Id.*

We do not address the IJ's decision regarding Guillen's claim under the Convention Against Torture because Guillen waived it by not challenging this decision in his opening appellate brief. *See Martinez–Serrano v. INS,* 94 F.3d 1256, 1259–60 (9th Cir.1996).

**PETITION DENIED.**

---

* The panel unanimously finds this case suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.